# EXHIBIT A

U.S. Trademark Registration Number

1,265,094

2/2/2018                                    Trademark Electronic Search System (TESS)



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Feb 2 03:47:02 EST 2018*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At:              OR | Jump | to record:        **Record 3 out of 3**

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Goods and Services** | IC 028. US 022. G & S: Three Dimensional Puzzles. FIRST USE: 19800101. FIRST USE IN COMMERCE: 19800101 |
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Search Code** | 21.01.25 - Airplanes, paper; Arcade games; Banks, toy; Darts; Disc, toy flying; Jack-in-the-box; Jacks (game); Noisemakers; Paper airplanes; Pinball machines; Rocking horse; Roulette wheels; Sand boxes (toys); Sand toys; Slot machines; Video game (handheld); Video game machines; Yoyos (yo-yos)<br>26.19.04 - Cubes (geometric)<br>29.05.01 - Red or pink (Multiple colors used on the entire goods)<br>29.05.03 - Blue (multiple colors used on the entire goods)<br>29.05.06 - Green (Multiple colors used on the entire goods)<br>29.05.07 - Orange (Multiple colors used on the entire goods)<br>29.05.08 - Yellow or gold (Multiple colors used on the entire goods)<br>29.05.09 - White (Multiple colors used on the entire goods)<br>29.05.11 - Black (Multiple colors used on the entire goods) |
| **Serial Number** | 73358308 |
| **Filing Date** | April 5, 1982 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 1, 1983 |
| **Registration Number** | 1265094 |
| **Registration** | January 24, 1984 |

2/2/2018                                    Trademark Electronic Search System (TESS)

| | |
|---|---|
| **Date** | |
| **Owner** | (REGISTRANT) CBS Inc. CORPORATION NEW YORK 51 W. 52nd St. New York NEW YORK 10019 |
| | (LAST LISTED OWNER) RUBIK'S BRAND LTD. CORPORATION UNITED KINGDOM 7 LAMBTON PLACE LONDON UNITED KINGDOM |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Mark I. Peroff |
| **Description of Mark** | THE MARK CONSISTS OF A BLACK CUBE HAVING NINE COLOR PATCHES ON EACH OF ITS SIX FACES WITH THE COLOR PATCHES ON EACH FACE BEING THE SAME AND CONSISTS OF THE COLORS RED, WHITE, BLUE, GREEN, YELLOW AND ORANGE. THE DRAWING IS LINED FOR THE COLORS RED, GREEN, ORANGE, BLUE AND YELLOW. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140304. |
| **Renewal** | 2ND RENEWAL 20140304 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# U.S. Trademark Registration Number

# 2,285,794

2/2/2018    Trademark Electronic Search System (TESS)

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Feb 2 03:47:02 EST 2018*

[TESS Home] [NEW USER] [STRUCTURED] [FREE FORM] [BROWSE DICT] [SEARCH OG] [BOTTOM] [HELP]

[Logout] Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

[TSDR] [ASSIGN Status] [TTAB Status] *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Goods and Services** | IC 042. US 100 101. G & S: licensing of intellectual property. FIRST USE: 19981100. FIRST USE IN COMMERCE: 19981100 |
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Search Code** | 26.19.04 - Cubes (geometric) |
| **Serial Number** | 75105330 |
| **Filing Date** | May 2, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 9, 1997 |
| **Registration Number** | 2285794 |
| **Registration Date** | October 12, 1999 |
| **Owner** | (REGISTRANT) SEVEN TOWNS LIMITED CORPORATION UNITED KINGDOM 7 Lambton Place London W11 2SH ENGLAND |
| | (LAST LISTED OWNER) RUBIK'S BRAND LTD. CORPORATION UNITED KINGDOM 7 LAMBTON PLACE LONDON UNITED KINGDOM |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Mark I. Peroff |
| **Prior Registrations** | 1242974;1265094 |

2/2/2018                                        Trademark Electronic Search System (TESS)

| | |
|---|---|
| **Description of Mark** | The mark consists of a black cube having nine color patches on each of its six faces with the color patches on each face being the same and consisting of the colors red, white, blue, green, yellow and orange. The drawing is lined for the colors red and green. The remaining colors -- white, blue, yellow, and orange -- do not appear in the drawing, but are claimed as a feature of the mark. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20091013. |
| **Renewal** | 1ST RENEWAL 20091013 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# U.S. Trademark Registration Number

# 5,319,331

2/2/2018                                        Trademark Electronic Search System (TESS)



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Feb 2 03:47:02 EST 2018*

**TESS HOME** **NEW USER** **STRUCTURED** **FREE FORM** **BROWSE DICT** **SEARCH OG** **BOTTOM** **HELP**

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**TSDR** **ASSIGN Status** **TTAB Status** *( Use the "Back" button of the Internet Browser to return to TESS)*



**Goods and Services**

IC 003. US 001 004 006 050 051 052. G & S: Animal grooming preparations in the nature of non-medicated grooming preparations for cats and dogs, namely, shampoos, conditioners; essential oils and aromatic extracts in the nature of aromatic oils, aromatic essential oils; cleaning and air fragrancing preparations; tailors' and cobblers' wax; Non-medicated toiletries preparations; abrasive cleaning preparations; grinding preparations in the nature of dentifrices, denture polishes, preparations for cleaning dentures; feminine hygiene cleansing towelettes; cosmetic cotton wool pads

IC 005. US 006 018 044 046 051 052. G & S: Dietary supplements and dietetic preparations for medical purposes, namely, dietary food supplements and dietary supplement drink mix, food for babies, herbal tea for medicinal purposes, namely, for use in weight reduction; dental preparations and articles, namely, dental impression materials, porcelain for denture prostheses, adhesives for dentures, medicated dentifrices; hygienic preparations and articles, namely, disinfectants for hygiene purposes, antiseptics, air deodorants, moth balls, feminine hygiene pads, incontinence garments, namely, pants and sanitary napkins, car deodorants, sanitary napkins, babies' disposable diapers; Medical and veterinary preparations and articles, namely, medicated mouth washes, diet capsules, adhesives for dentures, adhesive bandages, dietary food supplements and dietary supplement drink mix for use as a meal replacement, food for babies, herbal tea for medicinal purposes, namely, for use in weight reduction, flea collars, medicated sun burn ointments, medicated bath preparations, namely, medicated bath gels, medicated bath salts, medicated candy for use on sore throat, additive for nutritional purposes, namely, nutritional food additive for medical purposes in the nature of natural food extracts derived from fish, meat, vegetables, medicated compresses, solutions for contact lenses, cotton for medical purposes, cotton for medical purposes, tobacco-free cigarettes for medical purposes, namely, smoking cessation purposes, dental impression materials, porcelain for denture prostheses, pregnancy test kits for home use, animal semen, alloys of precious metals for dental purposes, contact lens cleaning preparations, smelling salts, wound dressings, surgical dressings, medicated skin care preparations, mineral supplements, and vitamin supplements; pest control preparations and articles, namely, herbicides for agricultural use, herbicides for domestic use, preparations for destroying vermin, fly paper, insecticides for domestic use, insecticides for agricultural use, agricultural pesticides, domestic use pesticides

IC 009. US 021 023 026 036 038. G & S: Apparatus, instruments and cables for electricity, namely, electric accumulators, rechargers for electric accumulators, commutators, electrical connectors, electrical plugs, electrical sockets, circuit breakers, batteries, electrical wires, electrical fuses, electrical conductors; Diving equipment, namely, diving suits, scuba diving masks; Information technology and audiovisual equipment, namely, data processors, computers, sound amplifiers, musical juke boxes, blank magnetic computer tapes, blank video tapes and blank video cassettes, computer terminals, cartridges for video games, printed circuits, integrated circuits, computer keyboards, bar code readers, blank floppy disks for computers, blank magnetic data carriers, projection

Trademark Electronic Search System (TESS)

screens, loudspeakers, document printers for use with computer data processors, computer interface boards, digital audio tape players, compact disc players, video cassette recorders, computer memories, microphones, microprocessors, computer monitors, computer peripheral mouse pads, photocopying machines, photographic projectors, movie projectors, radios, audio-receivers, video-receivers, semi-conductors, computer mouse, facsimile machines; Measuring, detecting and monitoring instruments, indicators and controllers, namely, sextants, telescopes, directional compasses, weighing apparatus and instruments, namely, scales, calculating machines, altimeters, barometers, surveyors' levels, lighting panel control boards, thread counters, revolution counters, speedometers, dictation machines, slide rules measuring instruments, namely, slide rules, lightning rods, parking meters, letter scales, radar detectors, graduated rulers, electric light dimmers, lasers, not for medical purposes, sonars, thermostats, mechanical or electric egg timers; navigation, guidance, tracking, targeting and map making devices, namely, radio-controlled miniature aerial targets, navigational buoys, magnetic encoded cards, namely, magnetic encoded identity cards, telecommunication transmitters, transmitters of electronic signals; optical devices, enhancers and correctors, namely, anti-glare glasses, telescopic guns sights, photographic cameras, motion picture cameras, video cameras, blank optical compact discs, contact lenses, photographic slide transparencies, blank optical discs, eyeglass cases, exposed camera film, photographic flash-bulb, magnifying peepholes for doors, binoculars, optical character recognition apparatus, magnifying glasses, sunglasses, periscopes, photographic camera tripods; scientific research and laboratory apparatus, namely, gas dispensers, namely, metered gasoline pumps, meteorological balloons, dosimeters, microscopes; safety, security, protection and signalling devices, namely, anti-intrusion alarms, electric warning devices, namely, alarm bells in the nature of alarm sensors, burglar alarms except for anti-theft alarms for vehicles, safety equipment, namely, beacon lights, electric, neon or luminous road signs, marker buoys, signaling buoys, push buttons for warning devices, namely, electric warning bells and electric doorbells, life belts, life jackets, smoke detectors, safety equipment, namely, fire escape ladders, fire extinguishers, life nets, gloves for divers, bulletproof waistcoats, telephone apparatus, namely, intercoms, signal processors, satellite processors, life-saving rafts, vehicle breakdown warning triangles, luminous or mechanical sirens, telephone transmitters, telephone receivers, television sets; Recorded content, namely, motion picture films in the field of sport, nature, environment, historic and geographic documentaries, prerecorded compact disks featuring music, video game cartridges and computer game cartridges; educational apparatus and simulators, namely, electronic diaries, teaching apparatus, namely, tape recorders, flight simulators, electronic pocket translators, namely, electronic apparatus for translating words from and into foreign languages

IC 012. US 019 021 023 031 035 044. G & S: Cars, motorcycles; motors and engine for cars and motorcycles

IC 014. US 002 027 028 050. G & S: Gemstones, pearls and precious metals, and imitations thereof; jewellery; jewellery boxes and watch boxes in the nature of presentation boxes for watches; time instruments, namely, watches, clocks; chronometric instruments; jewels; ornaments, made of or coated with precious or semi-precious metals or stones, or imitations thereof; statues and figurines, made of or coated with precious or semi-precious metals or stones, or imitations thereof; boxes of precious metal; charms of precious metals; charms of semi-precious metals; Non-monetary coins; collectible coins; commemorative coins; commemorative shields of precious metal; commemorative statuary cups made of precious metal; copper tokens, namely, medals and medallions, pendants; decorative articles for personal use, namely, decorative centerpieces of precious metal; decorative boxes made of precious metal; fancy keyrings of precious metals; gold bullion; gold bullion non-monetary coins; identification bracelets; identity plates of precious metal; Iridium and its alloys; key charms coated with precious metals in the nature of key chains as jewellery; Decorative key fobs of common metal; key fobs of imitation leather in the nature of key chains as jewellery; key fobs of precious metals in the nature of key rings of precious metals; key fobs, not of metal; key rings and key chains of precious metals; key fobs coated with precious metal in the nature of key rings as jewellery; Key rings, namely, Split rings of precious metal for keys; key rings of precious metal; leather key fobs in the nature of key rings as jewellery; metal key fobs; metal tokens used for mass transit; monetary coin sets for collecting purposes; Jewelry, namely,objet d'art made of precious stones; Jewelry, namely, objet d'art of enamelled gold; Jewelry, namely, objet d'art of enamelled silver; Osmium and its alloys; Palladium and its alloys; prize cups of precious metals, namely, commemorative statuary cups made of precious metal; Rhodium and its alloys; Ruthenium and its alloys; Unwrought silver alloys; Jewelry, namely, silver objets d'art; split rings of precious metal for keys; trinkets coated with precious metal, namely, key rings of precious metal; trinkets of bronze, namely, bronze jewelry; trophies coated with precious metal alloys; trophies coated with precious metals; trophies made of precious metal alloys; trophies made of precious metals; works of art of precious metal; precious metals and their alloys sold in bulk; precious gem stones; clocks and chronometers; silver plated identity plates and jewelry dishes; works of art of precious metal, namely, statues, statuettes, figurines of precious metal; Jewellery, namely, earrings, bracelets, cuff links, brooches, jewelry chains, hat jewellery in the nature of hat ornaments of precious metal, necklaces, tie clips, tie pins, hat pins, namely, jewelry pins for use on hats; decorative articles for personal use, namely, sundials; chronographs for use as watches; watches, watch bands, wrist watches, shoe jewellery in the nature of shoe ornaments of precious metal; alarm clocks

IC 016. US 002 005 022 023 029 037 038 050. G & S: Bags and articles for packaging, wrapping and storage of paper, cardboard or plastics, namely, boxes of cardboard or paper, wrapping paper, plastic bubble packs for wrapping or packaging, paper bags, plastic film for industrial or commercial wrapping, bags and pouches for merchandise packaging; Adhesive tapes for stationery or household purposes; decoration and art materials and

Trademark Electronic Search System (TESS)

media, namely, posters, print engravings, lithographic prints, paintbrushes, calendars, graphic art reproductions, flags of paper, artists' brushes, drawing brushes, pictures, lithographs, embroidery design patterns, paper banners, modeling clay, paint applicator rollers, paintings, unmounted photographs, art prints, portraits; stationery and educational supplies, namely, staples for offices, photo albums, scrapbooks, slate boards for writing, stickers, atlases, loose-leaf binders, blotters, rubber stamps, printed sewing patterns, note books, business cards, postcards, tags for index cards, document files, glue for stationery or household purposes, letter trays, exercise book covers, notebook covers, writing chalk, iron-on transfers and plastic transfers, decalcomanias, adhesive tape dispensers, paper file jackets, stationery folders, typewriters, inkstands, writing materials, namely, slate boards, note books, post cards, address books, ball-point pens, anniversary books, appointment books, autograph books, baby books, sketch books, sketch pads, bookmarks, chalk, chalk erasers, chalkboards for school and home use, daily planners, date books, diaries, engagement books, envelopes, electric and non-electric erasers, india ink, writing ink, markers, bond paper, loose leaf paper, fountain pens, pen or pencil holders, pen or pencil trays, pencils, artists' pencils, charcoal pencils, drawing pencils, pencil leads, pencil boxes, pencil cases, pen cases, pencil sharpeners, stationery, and envelopes, and writing tablets, rubber erasers, office requisites, namely, rubber bands, duplicating ink, pencils, stationery envelopes, blank or partially printed paper labels, announcement cards, writing paper, index cards, printed forms, school supplies, namely, notebooks, exercise books, letter files, terrestrial globes, paper stationery, paperweights, office perforating machines, drawing boards, blueprints, printed plans, pen and pencil trays, thumbtacks, ledger books, drawing rulers, bookbindings materials, telephone indexes, plastic or paper envelopes, bookends, writing pads, fountain pens, inking pads, and paper or plastic transparencies; disposable paper products, namely, bibs of paper, place mats of paper for beer glasses, paper coffee filters, price tickets, paper towels, toilet paper, bags for microwave cooking, table linen of paper, handkerchiefs of paper, table mats of paper; printed matter, namely, magazines in the field of art; printed publications, namely, magazines, newspapers, books, booklets, manuals, in the field of art, fashion, cooking, garments; works of art and figurines of paper and cardboard, and architects' models; glue for stationery or household use; gluten in the nature of glue for stationery or household purposes; gums for stationery or household purposes, namely, gum arabic glue for stationery or household purpose; pastes and other adhesives for stationery or household purposes

IC 018. US 001 002 003 022 041. G & S: Backpacks; Bags in the nature of envelopes and pouches of leather, for packaging; Bags For Sports; Beach Bags; Briefcases; Business card cases and business card holders in the nature of wallets; Canvas Shopping Bags; Name card cases; Cases, of leather or leatherboard; Change purses not of precious metal; Credit card cases; Garment Bags For Travel; Handbag Frames; Handbags; Key Cases; Knitted Bags, Not Of Precious Metals; Leather And Imitation Leather Bags; Leather Envelopes And Pouches Bags For Merchandise Packaging; Luggage Label Holders; Make-Up Bags Sold Empty; Parasols; Pocket Wallets; Pouch Baby Carriers; Purses; Rucksacks; School Bags, School Satchels; Shopping Bags; Shoulder Bags; Sports Bags; Suitcases; Textile Shopping Bags; Travelling Cases Of Leather; Travelling Bags; Trunks; Umbrellas; Wallets; Wheeled Shopping Bags; saddlery, whips and animal apparel in the nature of clothing for animals; Artificial sausage skins and imitations thereof; umbrellas and parasols; animal skins; boxes made of leather; boxes of leather or leather board; butts in the nature of animal hides; casings, of leather, for springs in the nature of sausage casings, paper-reinforced cellulose food casings; cattle skins; chamois leather, other than for cleaning purposes; Leather straps, namely, chin straps, of leather; curried skins; faux fur; Leather for furniture, namely, furniture coverings of leather; furs sold in bulk; girths of leather; goldbeaters' skin; harness fittings; imitation leather; imitation leather sold in bulk; industrial packaging containers of leather; leather and imitation leather; Leather, namely, leather cloth; leather for furniture; leather for harnesses; leather for shoes; leather laces

IC 020. US 002 013 022 025 032 050. G & S: Furniture, mirrors, picture frames, display boards, decorations of plastic for foodstuffs, beds and kennels for household pets, medicine cabinets, works of art of wood, wax, plaster or plastic, playpens for babies, cots, drinking straws, letter boxes, not of metal or masonry, boxes, furniture chests or cases of wood or plastic, corks for bottles, bottle racks, bottle closures, not of metal, office furniture, high chairs for children, easy chairs, coat hangers, toy chests, baskets, not of metal for transporting goods for commercial purposes, bedding except linen, namely, bed frames, rods for beds; cushions, towel dispensers, fixed, not of metal, cabinet work, placards of wood or plastic, ladders of wood or plastic, packaging containers of plastic, signboards of wood or plastic, newspaper display stands, tailors' dummies, decorative mobiles, school furniture, inflatable figures for use as outdoor holiday decorations, umbrella stands, screens, registration plates, not of metal, magazine racks, coatstands, display stands, seats, Keyboards for hanging keys, Funerary urns; mooring buoys, non-metallic; valves, non-metallic for containers; Bathroom furniture, namely, basin plugs of non-metallic materials; bathtub rails, not made of metal; bathtub grab bars, not of metal; brackets used for fixing plaques, namely, picture frame brackets, non-metallic; broom handles, not of metal; Non-metal poles, namely, cane connectors of non-metallic materials; Non-metal mounting brackets for general use, namely, cantilevered brackets of non-metallic materials; ceramic knobs; ceramic pulls for cabinets; ceramic pulls for cabinets, drawers and furniture; ceramic pulls for drawers; ceramic pulls for furniture; Non-metal chains, namely, chain links of non-metallic materials; Clothesline fastener having a plastic frame and plastic gripping paws; Plastic caps, namely, corner cap components, not of metal; Furniture fittings, not of metal, namely, corner protectors of plastics; curtain rings; door stops of wood; ambroid bars; animal bone; animal claws; animal hooves; animal horns; animal teeth; antlers; artificial horns; Bamboo poles, namely, bamboo canes; coral; coral, unworked or partly worked; Corks,

namely, cork bands; horn, unworked or semi-worked; ivory, unworked or semi-worked; meerschaum; meerschaum, raw or partly worked material; mother-of-pearl; mother-of pearl, unworked or semi-worked; onigaya hay, raw or partly worked material; plaited straw, except matting; rattan; rattan, unworked or partly worked

IC 021. US 002 013 023 029 030 033 040 050. G & S: Cleaning articles, namely, toilet brushes, brooms, polishing leather, sponges for household purposes, cleaning rags, dusting cloths, scouring sponges for toilets, gloves for household purposes; cosmetic and toilet utensils and bathroom articles, namely, combs, shaving brushes, soap boxes, electric toothbrushes, non-electric toothbrushes, perfume burners, toilet paper holders, soap dispensers, soap holders, sponge holders, perfume sprayers sold empty, perfume atomizers sold empty; tableware, cookware and containers, namely, thermal insulated containers for food, table plates not of precious metal, non-electric pressure cookers, cocktail picks, drinking flasks for travelers, drinking vessels, beer mugs, glass jars for jams and jellies, bread boxes, tea balls not of precious metal, boxes for dispensing paper towels for household use, boxes of glass, bowls, candy boxes sold empty, corkscrews, non-electric kettles, bottles sold empty, bottle openers, pitchers not of precious metal, coffee services, not of precious metal, non-electric coffee pots, not of precious metal, decanters, glass pans for cooking stew, metal cooking pans for stew, egg cups not of precious metal, baskets of wicker for household purposes, dish covers, pot lids, beverage glassware, jugs, cooking pot sets, cookery molds, non-electric cooking utensils, namely, saucepans, toothpicks, cutting boards for the kitchen, trivets, earthenware basins in the nature of bowls, household utensils, namely, strainers, ice buckets, non-electric portable coolers for food and beverages, ice cube molds for refrigerators, goblets, not of precious metal, mugs, not of precious metal, bottle-gourds, not of precious metal, crumb trays, fitted picnic baskets including dishes, pepper shakers, earthenware mugs, knife rests for the table, napkin rings, not of precious metal, thermal insulated bags for food or beverages, garbage cans, trash cans, table plates, napkin holders, not of precious metal, urns not of precious metal, and drinking glasses, candlesticks of precious metal; household and kitchen containers of precious metal, countertop holders for paper towels, serving platters of precious metal, urns of precious metal, containers for household use; feeding troughs, namely, water troughs; cat litter pans; lawn sprinklers; works of art, of porcelain, terra-cotta or glass, namely, statutes, statuettes, figurines, decorative crystal prisms; shoe horns; shoe stretchers of wood; flower pots; gloves for gardening; devices for pest and vermin control, namely, insect traps, electric devices for attracting and killing insects; ironing boards; indoor aquarium; statues, figurines, plaques and works of art, made of materials, namely, of porcelain, terra-cotta or glass; unworked and semiworked glass, not for building; indoor aquaria and vivaria, namely, insect vivaria; animal activated animal feeders; animal activated livestock feeders; animal activated livestock waterers; Animal bristles for brush-making; Bird baths being bowls for birds to bathe in; Bird baths being bowls for birds to bathe in, not being structures; bird cages for domestic birds; bird feeders; bird feeders for feeding birds in the wild; bird feeders for feeding caged birds; bird feeders in the nature of containers; bird houses; birdcages; brushes for grooming horses; brushes for pets; cages for household pets; combs for animals; combs for use on domestic animals; Containers for household use, namely, containers for bird food; currycombs; dog food scoops; battery operated lint removers; boot jacks; boot stretchers of wood; boot trees; brushes for footwear; buttonhooks; clothes brushes; clothes drying hangers; clothes drying hangers specially designed for specialty clothing; clothes drying racks; clothes-pegs; clothing stretchers; electric lint removers; flat-iron stands; frames for drying and maintaining the shape of clothing items; glove stretchers; ironing board covers, shaped; Cloths for cleaning, namely, ironing cloths; laundry baskets; laundry drying racks; shirt stretchers; Shoe shine cloths; Holders for flowers and plants, namely, bouquet holders; bowls for floral decorations; bowls for plants; compost containers for household use; Flower-pot covers, not of paper; flower baskets; flower bowls; flower bowls of precious metal; flower pot holders; flower pots; flower syringes; flower vases; flower vases of precious metal; garden syringes; gardening gloves; glass floorvases; greenhouse syringes; holders for flowers; holders for flowers and plants; indoor terrariums for plant cultivation; indoor terrariums; Holders for flowers and plants in the nature of jardinières of earthenware; Holders for flowers and plants in the nature of jardinières of glass; nozzles for hosepipes; nozzles for watering cans; nozzles for watering hose; plant baskets; plant syringes; planters for flowers and plants of clay; planters for flowers and plants of earthenware; planters for flowers and plants of glass; planters for flowers and plants of plastic; plastic lids for plant pots; plastic spray nozzles; porcelain flower pots; Flower and plant pot plant support sticks; Holders for flowers and plants, namely, repotting containers for plants; saucers for flower pots; Flower and plant cultivation trays, namely, seed tray inserts; Flower and plant cultivation trays, namely, seed trays; sprayer nozzles for garden hoses; sprayer wands for garden hoses; sprayers attached to garden hoses; sprinklers for watering flowers and plants; syringes for watering flowers and plants; vases; Syringes for watering flowers and plants, namely, water syringes for spraying plants; watering cans; feeding troughs; feeding troughs for livestock; feeding troughs for livestock, namely, feeding troughs of metal for cattle; filters for use in cat litter pans; Household storage containers for pet animals food; goldfish bowls, namely, glass bowls for live goldfish; horse brushes; horse brushes of wire; litter boxes for pets; Scoops for the disposal of pet waste, namely, litter scoops for use with pet animals; Litter boxes for pets, namely, litter trays for birds; mane brushes; mangers for animals; mangers for cows; mangers for horses; mangers for sheep; metal pans for cattle; Artificial eggs, namely, nest eggs, artificial; non-mechanized animal feeders; non-mechanized pet waterers in the nature of portable water and fluid dispensers for pets; perches for bird cages; pet feeding and drinking bowls; pig troughs; plastic containers for dispensing drink to pets in the nature of drinking troughs for animals; plastic containers for dispensing food to pets in the nature of pet feeding dishes; Animal litter pans, namely, plastics trays for use as litter trays for cats; poultry rings; poultry troughs; rings for identifying birds; scoops for the disposal of animals excrement; small animal feeders; watering

troughs for cattle; wire cages for household pets; shoe polishing mitts; Scrapers for household purposes, namely, shoe scrapers incorporating brushes; shoe trees; tie presses; trouser presses; trouser stretchers; Shoe polish applicators not containing shoe polish, namely, wax-polishing appliances, non-electric, for shoes

IC 024. US 042 050. G & S: Textile fabric for underwear; upholstery fabrics; bath linen, except clothing; canvas for tapestry or embroidery; oilcloth for use as tablecloths; Flags of textile or plastic; labels of cloth; bed linen; household linen; table linen; Unfitted fabric furniture covers; mosquito nets; wall hangings of textile; curtains of textile or plastic; Drink mats of table linen

IC 025. US 022 039. G & S: Clothing, namely, bathing suits, swimwear, bathrobes, belts, boxer shorts, pants, shirts and dresses, coats, cuffs, wristbands as clothing, ear muffs, furs being clothing, gloves, gym suits, headbands for clothing, hosiery, jackets, jeans, jogging suits, leggings, masquerade costumes, padded jackets, pajamas; pyjamas, raincoats, sandals, sashes for wear, scarves, scarfs, shirts, shorts, socks, sports caps and hats, sports pants, sports shirts, sports shoes, sports vests, suits, suspenders, sweat shirts, sweatbands, sweaters, jumpers, pullovers, T-shirts, underwear, waistcoats, vests, waterproof clothing, namely, waterproof jackets and pants; hats; Shoes; Slippers; Knitwear, namely, shirts, dresses, sweaters; Outerwear, namely, coats, hats, gloves; Boots; Caps; Ear muffs as clothing; Flip flops; Footwear; Headgear for wear, namely, hats, caps

IC 029. US 046. G & S: Bean-based snack foods; Candied fruit snacks; frozen appetizers consisting primarily of chicken, namely, chicken nuggets; Dehydrated fruit snacks; Dried fruit-based snacks; Egg whites; Egg yolks; Eggs; Frozen eggs; Frozen vegetables; Fruit and soy based snack food; Fruit-based organic food snacks; Fruit-based snack food; Hen eggs; Low-fat potato chips; Meat-based snack foods; Nut- and dried fruit- based snack bars; Nut-based snack foods; Nut-based snack foods, namely, nut clusters; Nut-based snack foods, namely, nut crisps; Organic dehydrated fruit snacks; Potato chips; Potato crisps; Potato crisps and chips; Potato-based snack foods; Processed eggs; Veggie burger patties; dairy products excluding ice cream, ice milk and frozen yogurt and dairy substitutes, namely, artificial cream, cheese substitutes; oils and fats for food; processed fruits; fungi in the nature of dried edible fungi; processed vegetables and processed nuts and processed pulses; antipasto salads; artificial milk based desserts in the nature of Soy yogurt, Soya milk; bombay mix in the nature of snack mix consisting primarily of processed nuts, and also including seeds, dried fruit, chocolate; Snack mix consisting primarily of processed nuts, seeds, dried fruit and also including chocolate; bottled vegetables; bouillon; bouillon concentrates; Appetizers, namely, breaded and fried jalapeno peppers; broth; caesar salad; canned pork and beans; canned soups; caponata; casseroles in the nature of frozen, prepared and packaged entrees consisting primarily of meat, fish, poultry or vegetables; chicharron; chicken balls; chicken croquettes; chicken salad; chicken stock; chile con queso; chile rellenos; chili con carne; chilled dairy desserts, namely, dairy-based snack foods excluding ice cream, ice milk and frozen yogurt, Dairy-based spreads; chilled foods consisting predominately of fish, namely, frozen fish, frozen shellfish; Frozen meals consisting primarily of fish; chop suey; chowder; clam juice; coconut shrimp; condensed tomatoes in the nature of tomato preserves; consommes; cooked dish consisting primarily of chicken and ginseng (samgyetang); cooked dish consisting primarily of fermented vegetable, pork and tofu (kimchi-jjigae); cooked dish consisting primarily of rich soybean paste and tofu (cheonggukjang-jjigae); cooked dish consisting primarily of soybean paste and tofu (doenjang-jjigae); cooked dish consisting primarily of stir-fried chicken and fermented hot pepper paste (dak-galbi); cooked dish consisting primarily of stir-fried beef and fermented soy sauce (sogalbi); cooked meals consisting principally of fish; cooked meat dishes, namely, canned cooked meat; corned beef hash; croquettes made of chicken, meat, and fish; Yoghurt, namely, custard style yoghurts; frozen, prepared or packaged meals consisting primarily of lentils in the nature of dahls (Indian ready meal mainly consisting of lentils); dairy-based dips; desserts made from milk products, namely, milk shakes, milk based beverages containing fruit juice; dips; dolmas; edible birds' nests; eggplant paste; meat extracts for soups; faggots in the nature of meatballs; falafel; filled potato skins; fish cakes; fish crackers in the nature of dried fish; fish croquettes; fish in olive oil, preserved; fish jellies; fish sausages; fish stock; fish and chips; french fries; potato fritters; frozen appetizers consisting primarily of chicken; frozen appetizers consisting primarily of seafood; frozen cooked fish; frozen french fries; frozen pre-packaged entrees consisting primarily of seafood; frozen prepared meals consisting principally of vegetables; fruit desserts in the nature of canned fruits, fruit-based filling for cakes and pies; gumbo; hash brown potatoes; hazelnuts, prepared; Instant miso soup; Instant soup; Instant stew; legume salads; mashed potatoes; matzo ball soup; meat boiled down in soy sauce (tsukudani meat); meatballs; mincemeat made from fruits; mixes for making broths; mixes for making soup; nut-based food bars; nutbased snack foods; nuts, prepared; olives stuffed with almonds; olives stuffed with feta cheese in sunflower oil; olives stuffed with pesto in sunflower oil; olives stuffed with red peppers; olives stuffed with red peppers and almonds; omelets; onion rings; organic nut and seed-based snack bars; ox bone based broth (seolleongtang); pollen prepared as foodstuff; potato dumplings; potato flakes; potato pancakes; potato salad; Potato-based snack foods; potato sticks; potato-based gnocchi; powdered milk for food purposes; pre-cooked curry stew; pre-cooked miso soup; pre-cooked soup; prepackaged dinners consisting primarily of game; prepackaged dinners consisting primarily of seafood; preparations for making bouillon; preparations for making soup; prepared dishes consisting primarily of fishcakes, vegetables, boiled eggs, and broth (oden); prepared dishes consisting principally of meat; prepared meals consisting primarily of meat substitutes; prepared meals consisting principally of game; prepared meals consisting substantially of seafood; prepared meals containing principally bacon; prepared meals containing principally chicken; prepared meals containing principally

eggs; prepared meals consisting primarily of meat; prepared meals consisting primarily of poultry; Prepared dishes consisting principally of meat; prepared salads except macaroni, rice, and pasta salad; prepared snails; puffed pork rind; quenelles; radish cubed kimchi (kkakdugi); ready cooked meals consisting wholly or substantially wholly of game; ready cooked meals consisting wholly or substantially wholly of meat; ready cooked meals consisting wholly or substantially wholly of poultry; Preserved vegetables, namely, rhubarb in syrup; Meat extract, namely, roast beef flavoured extract; Processed roast chestnuts; roasted nuts; Fried potatoes, namely, rosti in the nature of fried grated potato cakes; Processed salted nuts; sausages in batter; scotch eggs; shepherd's pie; Legume bean-based snack foods; snack foods based on nuts; snack foods based on vegetables; soup concentrates; soup cubes; soup pastes; Preparations for making soups, namely, soup powders; soups; soy burger patties; soy chips; soy-based snack foods; Processed spiced nuts; spicy beef broth (yukgaejang); Preserved soya beans for food; steamed cakes of smashed fish and yam (hampen); steamed or toasted cakes of fish paste (kamaboko); Processed stewed apples; stews; stock; stock cubes; stuffed cabbage rolls, namely, cabbage rolls stuffed with meat; Fruits in preserved form, namely, sugar-coated fruits on a stick; tofu; tofu-based snacks; tofu burger patties; tzatziki; veal stock; frozen, prepared or packaged vegetable-based entrees; vegetable chips; vegetable marrow paste; vegetable soup preparations; vegetable stock; vegetable-based snack foods; vegetarian sausages; white pudding; yoghurt desserts in the nature of yoghurt drinks; Fruit chips, namely, yucca chips

IC 030. US 046. G & S: Almond cake; Bakery goods and dessert items, namely, cakes, cookies, pastries, candies, and frozen confections for retail and wholesale distribution and consumption on or off the premises; Biscuits; Breakfast cereals; Buns; Cakes; Frozen confections, namely, freezer bars; Frozen dough for use as pizza, bread or other bread-type products; Grain-based snack foods; Ice cream; Ice cream bars; Iced cakes; Multigrain-based snack foods; Plum-cakes; Puffed rice; Quinoa-based snack foods; Rice cakes; Rice crackers (senbei); Rice-based snack foods; Sorbet; Vegan cakes; confectionery, namely, confectionery made of sugar, pastilles; chocolate and desserts, namely, dessert souffles, dessert puddings; processed grains, starch for food, and goods made thereof, namely, starch vermicelli, rye, barley; baking preparations in the nature of baking-powder, baking soda and yeasts; salts, seasonings, flavourings in the nature of non-essential oils, flavourings, other than essential oils, for cakes and condiments, namely, dried fig-based condiment, savory sauces used as condiments; sugars, natural sweeteners, sweet coatings in the nature of coatings for foods made of breading and fillings, namely, buttercream fillings for cakes, Chocolate-based fillings for cakes and pies; bee products, namely, honey, Propolis, bee glue, for human consumption; banana fritters; baozl; bean jam buns; frozen, prepared or packaged meals consisting primarily of rice in the nature of boxed lunches consisting of rice, with added meat, fish or vegetables; brioches; Wheat-based snack foods, namely, buckwheat jelly (memilmuk); burritos; calzones; Frozen foods, namely, canapes; candy coated popcorn; canned pasta foods, namely, pasta sauce, Pasta shells; canned spaghetti in tomato sauce; caramel coated popcorn; caramel coated popcorn with candied nuts; cereal based snack foods flavoured with cheese; cereal-based snack food; chalupas; Cheese flavored snacks, namely, cheese curls; cheese flavored puffed corn snacks; cheeseburgers sandwiches; chilled pizzas; chimichanga; chinese steamed dumplings (shumai, cooked); chinese stuffed dumplings (gyoza, cooked); chips, namely, corn chips, grain-based chips; chocolate-based ready-to-eat food bars; chow mein; chow mein noodles; corn chips; corn kernels being toasted; corn, roasted; crackers filled with cheese; crackers flavoured with cheese; crackers flavoured with herbs; crackers flavoured with meat; crackers flavoured with spices; crackers flavoured with vegetables; crackers made of prepared cereals; crepes; Cereal-based snack foods, namely, crisps made of cereals; Baked goods, namely, crumbles; Packaged meal kits in the nature of dry and liquid ready-to-serve meals, mainly consisting of pasta; Packaged meal kits in the nature of dry and liquid ready-to-serve meals, mainly consisting of rice; egg pies; egg rolls; empanadas; enchiladas; extruded wheat snacks; fajitas; filled baguettes; filled bread rolls; flaky pastry containing ham; flapjacks; Flavor-coated popped popcorn; frankfurter sandwiches; french toast; fresh pies; fresh pizza; fresh sausage rolls; Corn-based snack foods, namely, fried corn; frozen pastry stuffed with meat; frozen pastry stuffed with meat and vegetables; frozen pastry stuffed with vegetables; frozen pizzas; gimbap (korean rice dish); glutinous pounded rice cake coated with bean powder (injeolmi); grain-based chips; green onion pancake (pajeon); hamburgers being cooked and contained in a bread roll in the nature of hamburger sandwiches; hamburgers contained in bread rolls; hot dog sandwiches; hot dogs prepared, namely, hot dog sandwiches; Sausage rolls, namely, hot sausage and ketchup in cut open bread rolls; jiaozi (stuffed dumplings); kimchi pancakes (kimchijeon); korean traditional rice cake in the nature of glutinous pounded rice cake coated with bean powder; koreanstyle pasta soup in the nature of cooked dish consisting primarily of dough flakes with broth (sujebi); lasagna; macaroni salad; macaroni with cheese; frozen, prepared and packaged meals consisting primarily of pasta; frozen, prepared and packaged meals consisting primarily of rice; meat pies; meat pies, prepared; microwave popcorn; millet cakes; mincemeat pies; mung bean pancakes (bindaetteok); nachos; noodle-based prepared meals; okonomiyaki (Japanese savoury pancakes); onion biscuits; pancakes; pasta containing stuffings; frozen, prepared and packaged dishes consisting primarily of pasta; pasta salad; prepared meals consisting primarily of pasta; pastries consisting of vegetables and fish; pastries consisting of vegetables and meat; pastries consisting of vegetables and poultry; pellet-shaped rice crackers (arare); pies; pies, sweet or savoury; Seafood pies, namely, pies containing fish; Meat pies, namely, pies containing game; pies containing meat; Meat pies, namely, pies containing poultry; pies containing vegetables; pineapple fritters; pizza basis, namely, pizza dough, pizza sauce; pizza crust; pizzas; pizzas, prepared; popcorn; Meat pies, namely, pork pies; pot pies; Meat pies, namely, poultry and game meat pies; prawn crackers; pre-baked pizzas crusts; Packaged meals consisting primarily of rice in the nature of pre-packaged lunches consisting primarily of rice, and also

Trademark Electronic Search System (TESS)

including meat, fish or vegetables; prepared foodstuffs in the form of sauces; prepared meals consisting primarily of pasta; prepared meals consisting primarily of rice; Prepared meals consisting primarily of pizza; prepared rice dishes in the nature of prepared meals consisting primarily of rice; prepared savory foodstuffs made from potato flour, namely, potato flour; preserved pizzas; pretzels; processed unpopped popcorn; Cheese flavored snacks, namely, puffed cheese balls; puffed corn snacks; pumpkin porridge (hobak-juk); quesadillas; quiches; ramen (Japanese noodle-based dish); ravioli; ravioli, prepared; ready to eat savory snack foods made from maize meal formed by extrusion, namely, maize flakes; ready-made prepared dishes consisting primarily of pasta; rice based dishes, namely,frozen, prepared and packaged meals consisting primarily of rice; rice cakes; rice biscuits; rice crackers; rice crackers (senbei); Rice-based snack foods, namely, rice crisps; rice dumplings; rice dumplings dressed with sweet bean jam (ankoro); rice-based prepared meals, namely, prepared meals consisting primarily of rice; rice-based snack food; Cooked rice mixed with vegetables and beef (bibimbap); rice salad; risotto; salted tarts; samosas; sandwiches; sandwiches containing chicken; sandwiches containing fish; sandwiches containing fish fillet; sandwiches containing meat; sandwiches containing minced beef; sandwiches containing salad; sausage rolls; savory pastries; Corn-based snack foods, namely, seaweed flavoured corn chips; sesame snacks, namely, sesame sticks; shrimp dumplings; snack food products consisting of cereal products, namely, cereal-based snack foods; snack food products made from cereal flour namely, cereal-based snack foods; snack food products made from cereal starch namely, cereal-based snack foods; snack food products made from maize flour, namely, roasted maize; snack food products made from potato flour, namely, chocolate-covered potato chips, potato rolls; Rice-based snack foods, namely, snack food products made from rice flour; Wheat-based snack foods, namely, snack food products made from rusk flour; snack food products made from soya flour, namely, bread made with soya beans; snack foods consisting principally of bread, namely, bread sticks, fruit breads; cereal-based snack foods, namely, snack foods consisting principally of extruded cereals; snack foods made from corn; snack foods made from corn and in the form of puffs, namely, puffed corn snacks; snack foods made from corn and in the form of rings; snack foods made from wheat; snack foods prepared from maize namely, roasted maize; Wheat-based snack foods, namely, snack foods made of whole wheat; snacks manufactured from muesli, namely, muesli bars; soft pretzels; spaghetti and meatballs; spring rolls; steamed buns stuffed with minced meat (niku-manjuh); Rice cakes, namely, sticky rice cakes (chapsalttock); Rice cakes, namely, stir fried rice cake (topokki); stir-fried noodles with vegetables (japchae); stir-fried rice; sushi; sweet rice with nuts and jujubes (yaksik); tabbouleh; taco chips; tacos; tamales; toasted cheese sandwich; toasted cheese sandwich with ham; toasted sandwiches; tortilla chips; tortilla snacks, namely, tortilla chips; tortillas; uncooked pizzas; vegetable flavoured corn chips; vegetable pies; Wheat-based snack foods, namely, wholewheat crisps; wonton chips; wontons; wrap sandwiches

IC 032. US 045 046 048. G & S: Beer and non-alcoholic beverages, namely, mineral and aerated waters, fruit juices, lemonades, tomato juice beverages, isotonic beverages, vegetable juices; Non-alcoholic beverages, namely, vegetable juices, fruit juices and soft drinks; Preparations for making beverages, namely, syrups for making soft drinks

IC 034. US 002 008 009 017. G & S: Tobacco, matches, match boxes, not of precious metal, cigar and cigarette cases, not of precious metal, cigarette lighters, not of precious metal not for automobiles, ashtrays, not of precious metal, cigars, cigar cutters, cigarettes, cigarette holders, not of precious metal, and tobacco pouches; ashtrays of precious metal for smokers; oral vaporizers for smokers and electronic cigarettes, and flavourings other than essential oils, for use in electronic cigarettes

IC 035. US 100 101 102. G & S: Advertising and marketing; administration of cultural and educational exchange programs; arranging of subscriptions for the publications of others; business management and consultation; outdoor advertising by means of electronic billboard advertising; Import and export agencies; commercial information agency services; publicity agents; dissemination of advertising matter; shop window display arrangement services; product demonstrations; direct mail advertising services; document reproduction; conducting marketing studies; business efficiency advice; organizing trade shows and exhibitions for commercial and advertising purposes, namely, for the garment industry, the foodstuff manufacturing industry, the toy manufacturing industry, the stationery industry, the computerized goods industry; computerized data base management; rental of advertising space; public opinion polling for business or advertising purposes; personnel placement and recruitment; economic forecasting and analysis; advertising agencies, namely, promoting the services of others in the computer, fashion, toys, and foodstuff industries; public relations; business relocation, secretarial and clerical services; providing statistical information for business purposes; business investigations; advertising, marketing and promotional services; business analysis, research, namely, market research and business analyses and information services in the nature of providing information on business opportunities

IC 038. US 100 101 104. G & S: Telecommunication services, namely, personal communication services, paging services, radio communication, telephone communication, communication by telegram, electronic transmission of documents and data via a computer terminal, rental of telecommunication apparatus, electronic transmission of mail, television broadcasting, radio broadcasting, and cellular telephone services, providing multiple use access to global computer information networks for the transfer and dissemination of a wide range of information

2/2/2018                                Trademark Electronic Search System (TESS)

IC 042. US 100 101. G & S: Scientific research; Industrial research in the field of manufacture planning; computer programming for others; architectural design for others; graphic art designing; architectural consultation; scientific consultation and research in the field of environmental remediation and protection of water, namely, providing water analysis and water quality control services; quality control for others; research in the fields of cosmetic product manufacturing; interior decorating; industrial design; dress design services; packaging design for others; computer software design for others; engineering; providing meteorological information; rental of computer software

| | |
|---|---|
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Search Code** | 26.09.14 - Squares, three or more; Three or more squares<br>26.09.21 - Squares that are completely or partially shaded<br>26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s)<br>26.17.04 - Bands, vertical; Bars, vertical; Lines, vertical; Vertical line(s), band(s) or bar(s)<br>26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal<br>26.19.04 - Cubes (geometric) |
| **Serial Number** | 79196108 |
| **Filing Date** | June 8, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | August 15, 2017 |
| **Registration Number** | 5319331 |
| **International Registration Number** | 1318787 |
| **Registration Date** | October 31, 2017 |
| **Owner** | (REGISTRANT) RUBIK'S BRAND LIMITED PRIVATE LIMITED COMPANY UNITED KINGDOM 7 Lambton Place London W11 2SH UNITED KINGDOM |
| **Attorney of Record** | Roberto Ledesma |
| **Priority Date** | June 7, 2016 |
| **Prior Registrations** | 4911335;4920159 |
| **Description of Mark** | The color(s) yellow, blue, red and black is/are claimed as a feature of the mark. The mark consists of a design of a cube with three sides, with each side consisting of three rows of three squares, each separated by a black line and the left side being blue squares, the right side being red squares and the top being yellow squares. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

U.S. Trademark Registration Number

**5,372,063**

2/2/2018                                    Trademark Electronic Search System (TESS)



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Feb 2 03:47:02 EST 2018*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to*

*TESS)*



**Goods and Services**

IC 003. US 001 004 006 050 051 052. G & S: Animal grooming preparations in the nature of non-medicated grooming preparations for cats and dogs; essential oils and aromatic extracts in the nature of aromatic oils, aromatic essential oils; cleaning and air fragrancing preparations; tailors' and cobblers' wax; Non-medicated toiletries; abrasive cleaning preparations; grinding preparations in the nature of bubble baths, dentifrices, deodorants for personal use, after-shave lotions, denture polishes, preparations for cleaning dentures, false nails, non-medicated mouth washes; feminine hygiene cleansing towelettes; cosmetic cotton wool pads

IC 005. US 006 018 044 046 051 052. G & S: Dietary supplements and dietetic preparations, namely dietary food supplements and dietary supplement drink mix for use as a meal replacement, food for babies, herbal tea for medicinal purposes, namely, for use in weight reduction; dental preparations and articles, namely, dental impression materials, porcelain for denture prostheses, adhesives for dentures; hygienic preparations for medicine and personal hygiene, namely, medicated mouth washes, diet capsules, disinfectants for hygiene purposes, namely, antiseptics, herbicides for agricultural use, herbicides for domestic use, adhesives for dentures, adhesive bandages, air deodorants, dietary food supplements and dietary supplement drink mix for use as a meal replacement, food for babies, herbal tea for medicinal purposes, namely, for use in weight reduction, preparations for destroying vermin, moth balls, flea collars, medicated sun burn ointments, fly paper, medicated bath preparations, namely, medicated bath gels, medicated bath salts, feminine hygiene pads, medicated candy for use on sore throat, additive for nutritional purposes, namely, nutritional food additive for medical purposes in the nature of natural food extracts derived from fish, meat, vegetables, medicated compresses, solutions for contact lenses, cotton for medical purposes, incontinence garments, namely, pants and sanitary napkins, tobacco-free cigarettes for medical purposes, namely, smoking cessation purposes, dental impression materials, porcelain for denture prostheses, car deodorants, pregnancy test kits for home use, sanitary napkins, insecticides for domestic use, insecticides for agricultural use, animal semen, alloys of precious metals for dental purposes, contact lens cleaning preparations, smelling salts, wound dressings, surgical dressings, medicated skin care preparations, agricultural pesticides, domestic use pesticides, mineral supplements, and vitamin supplements; babies' disposable diapers

IC 009. US 021 023 026 036 038. G & S: Nautical apparatus and instruments, namely, sextants, telescopes, directional compasses, weighing apparatus and instruments, namely, scales, calculating machines, data processors, computers, electric accumulators, chargers for electric accumulators, anti-intrusion alarms, electronic diaries, electric warning devices, namely, alarm bells, altimeters, sound amplifiers, radio-controlled miniature aerial targets, anti-glare glasses, telescopic guns sights, musical juke boxes, gas dispensers, namely, metered gasoline pumps, burglar alarms except for anti-theft alarms for vehicles, scales, safety equipment, namely, beacon lights, meteorological balloons, blank magnetic computer tapes, blank video tapes and blank video cassettes, barometers, electronic parking lot ticket dispensers, computer terminals, electric, neon or luminous road signs,

marker buoys, navigational buoys, signaling buoys, push buttons for warning devices, namely, electric bells and electric doorbells, surveyors' levels, cash registers, photographic cameras, motion picture cameras, video cameras, magnetic encoded cards, namely, magnetic encoded identity cards, cartridges for video games, life belts, life jackets, motion picture films in the field of sport, nature, environment, historic and geographic documentaries, printed circuits, integrated circuits, computer keyboards, bar code readers, diving suits, lighting panel control boards, commutators, prerecorded compact disks featuring music, blank optical compact discs, thread counters, revolution counters, electrical connectors, contact lenses, speedometers, electrical plugs, electrical sockets, circuit breakers, smoke detectors, photographic slide transparencies, dictation machines, blank optical discs, blank floppy disks for computers, blank magnetic data carriers, dosimeters, safety equipment, namely, fire escape ladders, projection screens, batteries, telecommunication transmitters, transmitters of electronic signals, teaching apparatus, namely, tape recorders, eyeglass cases, fire extinguishers, life nets, exposed camera film, electrical wires, photographic flash-bulb, electrical fuses, gloves for divers, bulletproof waistcoats, loudspeakers, printers for use with computer data processors, telephone apparatus, namely, intercoms, computer interface boards, flight simulators, magnifying peepholes for doors, binoculars, optical character recognition apparatus, digital audio tape players, compact disc players, magnifying glasses, sunglasses, video cassette recorders, scuba diving masks, computer memories, slide rules measuring instruments, namely, slide rules, microphones, microprocessors, microscopes, computer monitors, computer peripheral mouse pads, lightning rods, electrical conductors, parking meters, periscopes, letter scales, photocopying machines, photographic camera tripods, signal processors, satellite processors, photographic projectors, movie projectors, radar detectors, life-saving rafts, radios, audio-receivers, video-receivers, graduated rulers, electric light dimmers, semi-conductors, lasers, not for medical purposes, vehicle breakdown warning triangles, luminous or mechanical sirens, sonars, computer mouse, facsimile machines, telephone transmitters, telephone receivers, television sets, thermostats, electronic apparatus for translating words from and into foreign languages, and mechanical or electric egg timers, video game cartridges and computer game cartridges

IC 012. US 019 021 023 031 035 044. G & S: Cars, motorcycles; motors and engine for cars and motorcycles

IC 014. US 002 027 028 050. G & S: Gemstones, pearls and precious metals, and imitations thereof; jewellery; jewellery boxes and watch boxes in the nature of presentation boxes for watches; time instruments, namely, watches, clocks; chronometric instruments; jewels; ornaments, made of or coated with precious or semi-precious metals or stones, or imitations thereof; statues and figurines, made of or coated with precious or semi-precious metals or stones, or imitations thereof; boxes of precious metal; charms of precious metals; charms of semi-precious metals; Non-monetary coins; collectible coins; commemorative coins; commemorative shields of precious metal; commemorative statuary cups made of precious metal; copper tokens, namely, medals and medallions, pendants; decorative articles for personal use, namely, decorative centerpieces of precious metal; decorative boxes made of precious metal; fancy keyrings of precious metals; gold bullion; gold bullion non-monetary coins; identification bracelets; identity plates of precious metal; iridium and its alloys; key charms coated with precious metals in the nature of key chains as jewellery; key fobs of common metal; key fobs of imitation leather in the nature of key chains as jewellery; key fobs of precious metals in the nature of key rings of precious metals; key fobs, not of metal; key rings and key chains of precious metals; key fobs coated with precious metal in the nature of key rings as jewellery; Key rings, namely, Split rings of precious metal for keys; key rings of precious metal; leather key fobs in the nature of key rings as jewellery; decorative precious metal key fobs; metal tokens used for mass transit; monetary coin sets for collecting purposes; Jewelry, namely,objet d'art made of precious stones; Jewelry, namely, objet d'art of enamelled gold; Jewelry, namely, objet d'art of enamelled silver; Osmium and its alloys; Palladium and its alloys; prize cups of precious metals, namely, commemorative statuary cups made of precious metal; Rhodium and its alloys; Ruthenium and its alloys; Unwrought silver alloys; Jewelry, namely, silver objets d'art; split rings of precious metal for keys; trinkets coated with precious metal, namely, key rings of precious metal; trinkets of bronze, namely, bronze jewelry; trophies coated with precious metal alloys; trophies coated with precious metals; trophies made of precious metal alloys; trophies made of precious metals; works of art of precious metal; precious metals and their alloys sold in bulk, precious gem stones, clocks and chronometers, silver plated identity plates and dishes, works of art of precious metal, namely, statutes, statuettes, figurines of precious metal, jewelry, jewelry boxes, earrings, bracelets, cuff links, brooches, sundials, jewelry chains, hat ornaments of precious metal, chronographs for use as watches, necklaces, tie clips, tie pins, hat pins, namely, jewelry pins for use on hats, watches, watch bands, wrist watches, shoe ornaments of precious metal, alarm clocks

IC 016. US 002 005 022 023 029 037 038 050. G & S: Adhesive tapes for stationery or household purposes, posters, staples for offices, photo albums, scrapbooks, slate boards for writing, engravings, lithographic prints, atlases, stickers, bibs of paper, loose-leaf binders, place mats of paper for beer glasses, price tickets, boxes of cardboard or paper, paintbrushes, blotters, rubber stamps, paper coffee filters, calendars, printing sewing patterns, note books, business cards, postcards, tags for index cards, document files, glue for stationery or household purposes, letter trays, exercise book covers, notebook covers, writing chalk, iron-on transfers and plastic transfers, decalcomanias, graphic art reproductions, adhesive tape dispensers, paper file jackets, stationery folders, flags of paper, typewriters, inkstands, writing materials, namely, slate boards, note books, post cards, address books, artists' brushes, drawing brushes, ball-point pens, anniversary books, appointment books, autograph books, baby

books, sketch books, sketch pads, bookmarks, chalk, chalk erasers, chalkboards for school and home use, daily planners, date books, diaries, engagement books, envelopes, electric and non-electric erasers, india ink, writing ink, markers, bond paper, loose leaf paper, fountain pens, pen or pencil holders, pen or pencil trays, pencils, artists' pencils, charcoal pencils, drawing pencils, pencil leads, pencil boxes, pencil cases, pen cases, pencil sharpeners, stationery, and envelopes, and writing tablets, rubber erasers, office requisites, namely, rubber bands, wrapping paper, duplicating ink, pencils, stationery envelopes, paper towels, blank or partially printed paper labels, announcement cards, writing paper, plastic bubble packs for wrapping or packaging, index cards, printed forms, school supplies, namely, notebooks, exercise books, letter files, pencil cases, terrestrial globes, toilet paper, pictures, printed matter, namely, magazines in the field of art, lithographs, bags for microwave cooking, table linen of paper, embroidery design patterns, handkerchiefs of paper, stationery, paper stationery, paper banners, paper bags, paperweights, modeling clay, paint applicator rollers, paintings, plastic film for industrial or commercial wrapping, office perforating machines, unmounted photographs, paintbrushes, art prints, drawing boards, blueprints, printed plans, pen and pencil trays, portraits, printed publications, namely, magazines, newspapers, books, booklets, and manuals in the field of art, fashion, cooking, and garments; thumbtacks, ledger books, drawing rulers, bookbindings, telephone indexes, graphic art reproductions, table mats of paper; plastic or paper envelopes, bags and pouches for merchandise packaging; bookends, writing pads, fountain pens, inking pads, and paper or plastic transparencies; works of art and figurines of paper and cardboard, and architects' models; glue for stationery or household use; gluten in the nature of glue for stationery or household purposes; gums for stationery or household purposes, namely, gum arabic glue for stationery or household purpose; pastes and other adhesives for stationery or household purposes

IC 018. US 001 002 003 022 041. G & S: Backpacks; bags, envelopes, and pouches of leather for packaging; Bags For Sports; Beach Bags; Briefcases; Business Card Cases And Card Cases In The Nature Of Wallets; Canvas Shopping Bags; Card Cases, namely, credit card cases, business card cases, name card cases; Cases, Of Leather Or Leatherboard; Change Purses Not Of Precious Metal; Credit Card Cases; Garment Bags For Travel; Handbag Frames; Handbags; Key Cases; Knitted Bags, Not Of Precious Metals; Leather And Imitation Leather Bags; Leather Envelopes, Pouches, and Bags For Merchandise Packaging; Luggage Label Holders; Make-Up Bags Sold Empty; Parasols; Pocket Wallets; Pouch Baby Carriers; Purses; Rucksacks; Backpacks; School Bags; School Satchels; Shopping Bags of canvas; Shoulder Bags; Sports Bags; Suitcases; Textile Shopping Bags; Travelling Cases Of Leather; Travelling Bags; Trunks; Umbrellas; Wallets; Wheeled Shopping Bags; saddlery, whips and animal apparel in the nature of clothing for animals; Artificial sausage skins and imitations thereof; umbrellas and parasols; animal skins; boxes made of leather; boxes of leather or leather board; butts in the nature of animal hides; casings, of leather, for springs in the nature of sausage casings, paper-reinforced cellulose food casings; cattle skins; chamois leather, other than for cleaning purposes; Leather straps, namely, chin straps of leather; curried skins; faux fur; Leather for furniture, namely, furniture coverings of leather; furs sold in bulk; girths of leather; goldbeaters' skin; harness fittings; imitation leather; imitation leather sold in bulk; industrial packaging containers of leather; leather and imitation leather; Leather, namely, leather cloth; leather for furniture; leather for harnesses; leather for shoes; leather laces

IC 020. US 002 013 022 025 032 050. G & S: Furniture, mirrors, picture frames, display boards, decorations of plastic for foodstuffs, beds and kennels for household pets, medicine cabinets, works of art of wood, wax, plaster or plastic, playpens for babies, cots, letter boxes, not of metal or masonry; boxes, chests and cases of wood or plastic in the nature of furniture for storing shoe polishing items, corks for bottles, bottle racks, bottle closures, not of metal, office furniture, high chairs for children, easy chairs, coat hangers, toy chests, baskets for transporting goods for commercial purposes, not of metal, bedding in the nature of bed pillows, bed rests, cushions, towel dispensers, fixed, not of metal, cabinet work, placards of wood or plastic, ladders of wood or plastic, packaging containers of plastic, signboards of wood or plastic, garment covers in the nature of non-metal storage boxes for hats, shoes, plant holders in the nature of plant racks, stands, non-metal hangers, newspaper display stands, tailors' dummies, decorative mobiles, school furniture, inflatable items in the nature of plastic signs, furniture for advertising purposes, umbrella stands, screens, registration plates, not of metal, magazine racks, coatstands, display stands, seats, boards for hanging keys, funeral urns; mooring buoys, non-metallic; valves, non-metallic for containers; Bathroom furniture, namely, basin plugs of non-metallic materials; bath rails, not made of metal; bathtub grab bars, not of metal; brackets used for fixing plaques, namely, picture frame brackets, non-metallic; broom handles, not of metal comprised of wood and antlers for cabinets, drawers and furniture; Non-metal poles, namely, cane connectors of non-metallic materials; Non-metal mounting brackets for general use, namely, cantilevered brackets of non-metallic materials; ceramic knobs; ceramic pulls for cabinets; ceramic pulls for cabinets, drawers and furniture; ceramic pulls for drawers; ceramic pulls for furniture; Non-metal chains, namely, chain links of non-metallic materials; Clothesline fastener having a plastic frame and plastic gripping paws; Plastic caps, namely, corner cap components, not of metal; Furniture fittings, not of metal, namely, corner protectors of plastics; curtain rings; door stops of wood; ambroid bars; animal bone; animal claws; animal hooves; animal horns; animal teeth; antlers; artificial horns; Bamboo poles, namely, bamboo canes; coral; coral, unworked or partly worked; Corks, namely, cork bands; horn, unworked or semi-worked; ivory, unworked or semi-worked; meerschaum; meerschaum, raw or partly worked material; mother-of-pearl; mother-of pearl, unworked or semi-worked; onigaya hay; plaited straw, except matting; rattan; rattan, unworked or partly worked

IC 021. US 002 013 023 029 030 033 040 050. G & S: Combs, toilet brushes, water troughs, thermal insulated containers for food, cat litter pans, lawn sprinklers, works of art, of porcelain, terra-cotta or glass, namely, statutes, statuettes, figurines, table plates not of precious metal, non-electric pressure cookers, brooms, shaving brushes, cocktail picks, drinking flasks for travelers, drinking vessels, beer mugs, glass jars for jams and jellies, bread boxes, soap boxes, tea balls not of precious metal, boxes for dispensing paper towels for household use, boxes of glass, bowls, candy boxes sold empty, corkscrews, non-electric kettles, bottles sold empty, bottle openers, pitchers not of precious metal, electric toothbrushes, non-electric toothbrushes, perfume burners, coffee services, not of precious metal, non-electric coffee pots, not of precious metal, decanters, glass pans for cooking stew, metal cooking pans for stew, polishing leather, shoe horns, shoe stretchers of wood, egg cups not of precious metal, baskets of wicker for household purposes, straw and wood for domestic use, dish covers, pot lids, beverage glassware, jugs, cooking pot sets, cookery molds, non-electric cooking utensils, namely, saucepans, toothpicks, cutting boards for the kitchen, trivets, toilet paper holders, decorative crystal prisms, soap dispensers, sponges for household purposes, cleaning rags, dusting cloths, scouring sponges for toilets, earthenware basins in the nature of bowls, household utensils, namely, strainers, flower pots; gloves for household purposes, gloves for gardening, ice buckets, non-electric portable coolers for food and beverages; ice cube molds for refrigerators, goblets, not of precious metal, mugs, not of precious metal, bottle-gourds, not of precious metal, insect traps, crumb trays, fitted picnic baskets including dishes, soap holders, sponge holders, perfume sprayers sold empty, perfume atomizers sold empty, ironing boards, pepper shakers, earthenware mugs, knife rests for the table, garbage cans, trash cans, napkin rings, not of precious metal, thermal insulated bags for food or beverages, tableware services not of precious metal, namely, table plates, napkin holders, not of precious metal, non-metal piggy banks, urns not of precious metal, and drinking glasses; electric devices for attracting and killing insects; candlesticks of precious metal; household and kitchen containers of precious metal; counter towel holders of precious metal, serving platters of precious metal, and urns of precious metal; indoor aquarium; statues, figurines, plaques and works of art, made of materials, namely, of porcelain, terra-cotta or glass, included in the class; containers for household use; unworked and semiworked glass, not for building; indoor aquaria and vivaria, namely, insect vivaria; animal activated animal feeders; animal activated livestock feeders; animal activated livestock waterers; animal bristles for brush-making; bird baths being bowls for birds to bathe in; bird baths not being structures being bowls for birds to bathe in; bird cages for domestic birds; bird feeders; bird feeders for feeding birds in the wild; bird feeders for feeding caged birds; bird feeders in the nature of containers; bird houses; birdcages; brushes for grooming horses; brushes for pets; cages for household pets; cat litter pans; combs for animals; combs for use on domestic animals; Containers for household use, namely, containers for bird food; currycombs; dog food scoops; battery operated lint removers; boot jacks; boot stretchers of wood; boot trees; brushes for footwear; buttonhooks; clothes brushes; clothes drying hangers; clothes drying hangers specially designed for specialty clothing; clothes drying racks; clothes-pegs; clothing stretchers; electric lint removers; flat-iron stands; frames for drying and maintaining the shape of clothing items; glove stretchers; ironing board covers, shaped; ironing boards; Cloths for cleaning, namely, ironing cloths; laundry baskets; laundry drying racks; shirt stretchers; Shoe shine cloths; shoe horns; Holders for flowers and plants, namely, bouquet holders; bowls for floral decorations; bowls for plants; compost containers for household use; Flower-pot covers, not of paper; flower baskets; flower bowls; flower bowls of precious metal; flower pot holders; flower pots; flower syringes; flower vases; flower vases of precious metal; garden syringes; gardening gloves; glass floorvases; greenhouse syringes; holders for flowers; holders for flowers and plants; indoor terrariums for plant cultivation; indoor terrariums; Holders for flowers and plants in the nature of jardinières of earthenware; Holders for flowers and plants in the nature of jardinières of glass; lawn sprinklers; nozzles for hosepipes; nozzles for watering cans; nozzles for watering hose; plant baskets; plant syringes; planters for flowers and plants of clay; planters for flowers and plants of earthenware; planters for flowers and plants of glass; planters for flowers and plants of plastic; plastic lids for plant pots; plastic spray nozzles; porcelain flower pots; Flower and plant pot plant support sticks; Holders for flowers and plants, namely, repotting containers for plants; saucers for flower pots; Flower and plant cultivation trays, namely, seed tray inserts; Flower and plant cultivation trays, namely, seed trays; sprayer nozzles for garden hoses; sprayer wands for garden hoses; sprayers attached to garden hoses; sprinklers for watering flowers and plants; syringes for watering flowers and plants; vases; Syringes for watering flowers and plants, namely, water syringes for spraying plants; watering cans; feeding troughs; feeding troughs for livestock; feeding troughs for livestock, namely, feeding troughs of metal for cattle; filters for use in cat litter pans; Household storage containers for pet animals food; goldfish bowls, namely, glass bowls for live goldfish; horse brushes; horse brushes of wire; litter boxes for pets; Scoops for the disposal of pet waste, namely, litter scoops for use with pet animals; Litter boxes for pets, namely, litter trays for birds; mane brushes; mangers for animals; mangers for cows; mangers for horses; mangers for sheep; metal pans for cattle; Artificial eggs, namely, nest eggs, artificial; non-mechanized animal feeders; non-mechanized pet waterers in the nature of portable water and fluid dispensers for pets; perches for bird cages; pet feeding and drinking bowls; pig troughs; plastic containers for dispensing drink to pets in the nature of drinking troughs for animals; plastic containers for dispensing food to pets in the nature of pet feeding dishes; Animal litter pans, namely, plastics trays for use as litter trays for cats; poultry rings; poultry troughs; rings for identifying birds; scoops for the disposal of animals excrement; scoops for the disposal of pet waste; small animal feeders; watering troughs for cattle; wire cages for household pets; shoe polishing mitts; Scrapers for household purposes, namely, shoe scrapers incorporating brushes; shoe trees; tie presses; trouser presses; trouser stretchers; Shoe polish applicators not containing shoe polish, namely, wax-polishing appliances, non-electric, for shoes

Trademark Electronic Search System (TESS)

IC 024. US 042 050. G & S: Fabric for underwear, upholstery fabrics, bath linen except clothing, canvas for tapestry or embroidery, oilcloth, tissues of textile for removing make-up, flags of textile or plastic, labels of cloth, bed linen, household linen, table linen, unfitted fabric covers for furniture, mosquito nets, wall hangings of textile, curtains of textile or plastic, table mats of textile, blinds of textile

IC 025. US 022 039. G & S: Clothing, namely, bathing suits and swimwear; Bathrobes; Belts; Boots; Boxer shorts; Caps; Clothing, namely, pants, shirts and dresses; Coats; cuffs and wristbands being clothing; Dresses; Ear muffs being clothing; Flip flops; Footwear; Furs being clothing; Gloves; Gym suits; Headbands being clothing; Headgear for wear; Hosiery; Jackets; Jeans; Jogging suits; Knitwear clothing, namely, shirts, pullovers, cardigans, vests; Leggings and trousers; Masquerade costumes; Outerclothing, namely, coats, windbreakers; Padded jackets; Pajamas; Pants; Pyjamas; Raincoats; Sandals; Sashes for wear; Scarves; scarfs; Shirts; Shoes; Shorts; Slippers; Socks; Sports caps and hats; Sports pants; Sports shirts; Sports shoes; Sports vests; Suits; Suspenders; Sweat shirts; Sweatbands; sweaters; jumpers; pullovers; t-shirts; underwear; waistcoats, vests; Waterproof clothing, namely, shirts, trousers, jackets; hats

IC 029. US 046. G & S: Animal fat-based snack foods; Bean-based snack foods; Candied fruit snacks; Chicken nuggets; Dehydrated fruit snacks; Dried fruit-based snacks; Egg whites; Egg yolks; Eggs; Frozen eggs; Frozen vegetables; Fruit and soy based snack food; Fruit-based organic food snacks; Fruit-based snack food; Hen eggs; Low-fat potato chips; Meat-based snack foods; Nut- and dried fruit-based snack bars; Nut-based snack foods; Nut-based snack foods, namely, nut clusters; Nut-based snack foods, namely, nut crisps; Organic dehydrated fruit snacks; Potato chips; Potato crisps; Potato crisps and chips; Potato-based snack foods; Processed eggs; Veggie burger patties; dairy products excluding ice cream, ice milk and frozen yogurt and dairy substitutes, namely, artificial cream, cheese substitutes; oils and fats for food; processed fruits, fungi in the nature of dried edible fungi and vegetables and processed nuts and pulses; antipasto salads; artificial milk based desserts in the nature of Soy yogurt, Soya milk; bombay mix in the nature of snack mix consisting primarily of processed nuts, and also including indicate other ingredients included seeds, dried fruit, chocolate; Snack mix consisting primarily of processed nuts, seeds, dried fruit and also including chocolate; bottled vegetables; bouillon; bouillon concentrates; Appetizers, namely, breaded and fried jalapeno peppers; broth; caesar salad; canned pork and beans; canned soups; caponata; casseroles in the nature of frozen, prepared and packaged entrees consisting primarily of meat, fish, poultry or vegetables; chicharron; chicken balls; chicken croquettes; chicken salad; chicken stock; chile con queso; chile rellenos; chili con carne; chilled dairy desserts, namely, dairy-based snack foods in the nature of yogurt, excluding ice cream, ice milk and frozen yogurt, Dairy-based spreads; chilled foods consisting predominately of fish, namely, frozen fish, frozen shellfish; Frozen meals consisting primarily of fish; chop suey; chowder; clam juice; coconut shrimp; condensed tomatoes in the nature of tomato preserves; consommes; cooked dish consisting primarily of chicken and ginseng (samgyetang); cooked dish consisting primarily of fermented vegetable, pork and tofu (kimchi-jjigae); cooked dish consisting primarily of rich soybean paste and tofu (cheonggukjang-jjigae); cooked dish consisting primarily of soybean paste and tofu (doenjang-jjigae); cooked dish consisting primarily of stir-fried chicken and fermented hot pepper paste (dak-galbi); cooked dish consisting primarily of stir-fried beef and fermented soy sauce (sogalbi); cooked meals consisting principally of fish; cooked meat dishes, namely, canned cooked meat; corned beef hash; croquettes made of chicken, meat, and fish; Yoghurt, namely, custard style yoghurts; frozen, prepared or packaged meals consisting primarily of preserved lentils in the nature of dahls; dairy-based dips; desserts made from milk products, namely, milk shakes, milk based beverages containing fruit juice; dips; dolmas; edible birds' nests; eggplant paste; meat extracts for soups; faggots in the nature of meatballs; falafel; filled potato skins; fish cakes; fish crackers in the nature of dried fish; fish croquettes; fish in olive oil, preserved; fish jellies; fish sausages; fish stock; fish and chips; french fries; potato fritters; frozen appetizers consisting primarily of chicken; frozen appetizers consisting primarily of seafood; frozen cooked fish; frozen french fries; frozen pre-packaged entrees consisting primarily of seafood; frozen prepared meals consisting principally of vegetables; fruit desserts in the nature of canned fruits, fruit-based filling for cakes and pies; fruit-based snack food; gumbo; hash brown potatoes; hazelnuts, prepared; Instant miso soup; Instant soup; instant stew; legume salads; mashed potatos; matzo ball soup; meat boiled down in soy sauce (tsukudani meat); meat-based snack foods; meatballs; mincemeat made from fruits; mixes for making broths; mixes for making soup; nut-based food bars; nutbased snack foods; nuts, prepared; olives stuffed with almonds; olives stuffed with feta cheese in sunflower oil; olives stuffed with pesto in sunflower oil; olives stuffed with red peppers; olives stuffed with red peppers and almonds; omelets; onion rings; organic nut and seed-based snack bars; ox bone based broth (seolleongtang); pollen prepared as foodstuff; potato chips; potato dumplings; potato flakes; potato pancakes; potato salad; Potato-based snack foods; potato sticks; potato-based gnocchi; powdered milk for food purposes; pre-cooked curry stew; pre-cooked miso soup; pre-cooked soup; prepackaged dinners consisting primarily of game; prepackaged dinners consisting primarily of seafood; preparations for making bouillon; preparations for making soup; prepared dishes consisting primarily of fishcakes, vegetables, boiled eggs, and broth (oden); prepared dishes consisting principally of meat; prepared meals consisting primarily of meat substitutes; prepared meals consisting principally of game; prepared meals consisting substantially of seafood; prepared meals containing principally bacon; prepared meals containing principally chicken; prepared meals containing principally eggs; prepared meals consisting primarily of meat; prepared meals consisting primarily of poultry; Prepared dishes consisting principally of meat; prepared salads except macaroni, rice, and pasta salad; prepared snails; puffed pork rind; quenelles; radish cubed kimchi (kkakdugi); ready cooked meals consisting

wholly or substantially wholly of game; ready cooked meals consisting wholly or substantially wholly of meat; ready cooked meals consisting wholly or substantially wholly of poultry; Preserved vegetables, namely, rhubarb in syrup; Meat extract, namely, roast beef flavoured extract; Processed roast chestnuts; roasted nuts; Fried potatoes, namely, rosti in the nature of fried grated potato cakes; Processed salted nuts; sausages in batter; scotch eggs; shepherd's pie; Legume bean-based snack foods; snack foods based on nuts; snack foods based on vegetables; soup concentrates; soup cubes; soup pastes; Preparations for making soups, namely, soup powders; soups; soy burger patties; soy chips; soy-based snack foods; Processed spiced nuts; spicy beef broth (yukgaejang); Preserved soya beans for food; steamed cakes of smashed fish and yam (hampen); steamed or toasted cakes of fish paste (kamaboko); Processed stewed apples; stews; stock; stock cubes; stuffed cabbage rolls, namely, cabbage rolls stuffed with meat; Fruits in preserved form, namely, sugar-coated fruits on a stick; tofu; tofu-based snacks; tofu burger patties; tzatziki; veal stock; frozen, prepared or packaged vegetable-based entrees; vegetable chips; vegetable marrow paste; vegetable soup preparations; vegetable stock; vegetable-based snack foods; vegetarian sausages; white pudding; yoghurt desserts in the nature of yoghurt drinks; Fruit chips, namely, yucca chips

IC 030. US 046. G & S: Almond cake; Bakery goods and dessert items, namely, cakes, cookies, pastries, candies, and frozen confections for retail and wholesale distribution and consumption on or off the premises; Biscuits; Breakfast cereals; Buns; Cakes; Frozen confections, namely, freezer bars; Frozen dough for use as pizza, bread or other bread-type products; Grain-based snack foods; Ice cream; Ice cream bars; Iced cakes; Multigrain-based snack foods; Plum-cakes; Puffed rice; Quinoa-based snack foods; Rice cakes; Rice crackers (senbei); Rice-based snack foods; Sorbet; Vegan cakes; confectionery, namely, confectionery made of sugar, pastilles; chocolate and desserts, namely, dessert souffles, dessert puddings; processed grains, starch for food, and goods made thereof, namely, starch vermicelli, rye, barley; baking preparations in the nature of baking-powder, baking soda and yeasts; salts, seasonings, flavourings in the nature of non-essential oils, flavourings, other than essential oils, for cakes and condiments, namely, dried fig-based condiment, savory sauces used as condiments; sugars, natural sweeteners, sweet coatings in the nature of coatings for foods made of breading and fillings, namely, buttercream fillings for cakes, Chocolate-based fillings for cakes and pies; bee products, namely, honey, Propolis, bee glue, for human consumption; banana fritters; baozi; bean jam buns; frozen, prepared or packaged meals consisting primarily of rice in the nature of boxed lunches consisting of rice, with added meat, fish or vegetables; brioches; Wheat-based snack foods, namely, buckwheat jelly (memilmuk); burritos; calzones; Frozen foods, namely, canapes; candy coated popcorn; canned pasta foods, namely pasta sauce, Pasta shells; canned spaghetti in tomato sauce; caramel coated popcorn; caramel coated popcorn with candied nuts; cereal based snack foods flavoured with cheese; cereal-based snack food; chalupas; Cheese flavored snacks, namely, cheese curls; cheese flavored puffed corn snacks; cheeseburgers sandwiches; chilled pizzas; chimichanga; chinese steamed dumplings (shumai, cooked); chinese stuffed dumplings (gyoza, cooked); chips, namely, corn chips, grain-based chips; chocolate-based ready-to-eat food bars; chow mein; chow mein noodles; corn chips; corn kernels being toasted; corn, roasted; crackers filled with cheese; crackers flavoured with cheese; crackers flavoured with herbs; crackers flavoured with meat; crackers flavoured with spices; crackers flavoured with vegetables; crackers made of prepared cereals; crepes; Cereal-based snack foods, namely, crisps made of cereals; Baked goods, namely, crumbles; Packaged meal kits in the nature of dry and liquid ready-to-serve meals, mainly consisting of pasta; Packaged meal kits in the nature of dry and liquid ready-to-serve meals, mainly consisting of rice; egg pies; egg rolls; empanadas; enchiladas; extruded wheat snacks; fajitas; filled baguettes; filled bread rolls; flaky pastry containing ham; flapjacks; Flavor-coated popped popcorn; frankfurter sandwiches; french toast; fresh pies; fresh pizza; fresh sausage rolls; Corn-based snack foods, namely, fried corn; frozen pastry stuffed with meat; frozen pastry stuffed with meat and vegetables; frozen pastry stuffed with vegetables; frozen pizzas; gimbap (korean rice dish); glutinous pounded rice cake coated with bean powder (injeolmi); grain-based chips; green onion pancake (pajeon); hamburgers being cooked and contained in a bread roll in the nature of hamburger sandwiches; hamburgers contained in bread rolls; hot dog sandwiches; hot dogs prepared, namely, hot dog sandwiches; Sausage rolls, namely, hot sausage and ketchup in cut open bread rolls; jiaozi (stuffed dumplings); kimchi pancakes (kimchijeon); korean traditional rice cake in the nature of glutinous pounded rice cake coated with bean powder; korean style pasta soup in the nature of cooked dish consisting primarily of dough flakes with broth (sujebi); lasagna; macaroni salad; macaroni with cheese; frozen, prepared and packaged meals consisting primarily of pasta; frozen, prepared and packaged meals consisting primarily of rice; meat pies; meat pies, prepared; microwave popcorn; millet cakes; mincemeat pies; mung bean pancakes (bindaetteok); nachos; noodle-based prepared meals; okonomiyaki (Japanese savoury pancakes); onion biscuits; pancakes; pasta containing stuffings; frozen, prepared and packaged dishes consisting primarily of pasta; pasta salad; prepared meals consisting primarily of pasta; pastries consisting of vegetables and fish; pastries consisting of vegetables and meat; pastries consisting of vegetables and poultry; pellet-shaped rice crackers (arare); pies; pies, sweet or savoury; Seafood pies, namely, pies containing fish; Meat pies, namely, pies containing game; pies containing meat; Meat pies, namely, pies containing poultry; pies containing vegetables; pineapple fritters; pizza basis, namely, pizza dough, pizza sauce; pizza crust; pizzas; pizzas, prepared; popcorn; Meat pies, namely, pork pies; pot pies; Meat pies, namely, poultry and game meat pies; prawn crackers; pre-baked pizzas crusts; Packaged meals consisting primarily of rice in the nature of pre-packaged lunches consisting primarily of rice, and also including meat, fish or vegetables; prepared foodstuffs in the form of sauces; prepared meals consisting primarily of pasta; prepared meals consisting primarily of rice; prepared meals in the form of pizzas, namely, kits comprised

of ingredients for preparing pizza; prepared pizza meals, namely, kits comprised of ingredients for preparing pizza; prepared pizza dishes in the nature of prepared meals consisting primarily of rice; prepared savory foodstuffs made from potato flour, namely, potato flour; preserved pizzas; pretzels; processed unpopped popcorn; Cheese flavored snacks, namely, puffed cheese balls; puffed corn snacks; pumpkin porridge (hobak-juk); quesadillas; quiches; ramen (Japanese noodle-based dish); ravioli; ravioli, prepared; ready to eat savory snack foods made from maize meal formed by extrusion, namely, maize flakes; ready-made prepared dishes consisting primarily of pasta; rice based dishes, namely, frozen, prepared and packaged meals consisting primarily of rice; rice cakes; rice biscuits; rice crackers; rice crackers (senbei); Rice-based snack foods, namely, rice crisps; rice dumplings; rice dumplings dressed with sweet bean jam (ankoro); rice-based prepared meals, namely, prepared meals consisting primarily of rice; rice-based snack food; Cooked rice mixed with vegetables and beef (bibimbap); rice salad; risotto; salted tarts; samosas; sandwiches; sandwiches containing chicken; sandwiches containing fish; sandwiches containing fish fillet; sandwiches containing meat; sandwiches containing minced beef; sandwiches containing salad; sausage rolls; savory pastries; Corn-based snack foods, namely, seaweed flavoured corn chips; sesame snacks, namely, sesame sticks; shrimp dumplings; snack food products consisting of cereal products, namely, cereal-based snack foods; snack food products made from cereal flour namely, cereal-based snack foods; snack food products made from cereal starch namely, cereal-based snack foods; snack food products made from maize flour, namely, roasted maize; Potato-based snack foods, namely, snack food products made from potato flour; Rice-based snack foods, namely, snack food products made from rice flour; Wheat-based snack foods, namely, snack food products made from rusk flour; snack food products made from soya flour, namely, bread made with soya beans; snack foods consisting principally of bread, namely, bread sticks, fruit breads; cereal-based snack foods, namely, snack foods consisting principally of extruded cereals; snack foods made from corn; snack foods made from corn and in the form of puffs, namely, puffed corn snacks; snack foods made from corn and in the form of rings; snack foods made from wheat; snack foods prepared from maize namely, roasted maize; Wheat-based snack foods, namely, snack foods made of whole wheat; snacks manufactured from muesli, namely, muesli bars; soft pretzels; spaghetti with meatballs; spring rolls; steamed buns stuffed with minced meat (niku-manjuh); Rice cakes, namely, sticky rice cakes (chapsalttock); Rice cakes, namely, stir fried rice cake (topokki); stir-fried noodles with vegetables (japchae); stir-fried rice; sushi; sweet rice with nuts and jujubes (yaksik); tabbouleh; taco chips; tacos; tamales; toasted cheese sandwich; toasted cheese sandwich with ham; toasted sandwiches; tortilla chips; tortilla snacks, namely, tortilla chips; tortillas; uncooked pizzas; vegetable flavoured corn chips; vegetable pies; Wheat-based snack foods, namely, wholewheat crisps; wonton chips; wontons; wrap sandwiches

IC 032. US 045 046 048. G & S: Beers, mineral and aerated waters, non-alcoholic drinks, namely, fruit juices, lemonades, tomato juice beverages, syrups for making soft drinks, isotonic beverages, vegetable juices, beverages, namely, vegetable juices, fruit juices and soft drinks

IC 034. US 002 008 009 017. G & S: Tobacco, matches, match boxes, not of precious metal, cigar and cigarette cases, not of precious metal, cigarette lighters, not of precious metal not for automobiles, ashtrays, not of precious metal, cigars, cigar cutters, cigarettes, cigarette holders, not of precious metal, and tobacco pouches; ashtrays of precious metal for smokers; matches; oral vaporizers for smokers and electronic cigarettes, and flavourings other than essential oils, for use in electronic cigarettes

IC 035. US 100 101 102. G & S: Advertising and marketing, administration of cultural and educational exchange programs, arranging of subscriptions for the publications of others, business management and consultation, outdoor advertising by means of electronic billboard advertising, import and export agencies, commercial information agencies, publicity agents, dissemination of advertising matter, office machines and equipment rental, employment agencies, accounting services, personnel management consultation for entertainers, shop window display arrangement services, product demonstrations, direct mail advertising, document reproduction, auctioneering, conducting marketing studies, business efficiency advice, organizing trade shows and exhibitions for the garment industry, the foodstuff manufacturing industry, the toy manufacturing industry, the stationery industry, the computerized mean industry, computerized data base management, rental of advertising space, public opinion polling for business or advertising purposes, personnel placement and recruitment, economic forecasting and analysis; advertising agencies, namely, promoting the services of the computer, fashion, toys, and foodstuff industries; public relations; business relocation, secretarial and clerical services; providing statistical information for business purposes; and business investigations; advertising, marketing and promotional services; business analysis, research, namely, market research and business analyses and information services in the nature of providing information on business opportunities

IC 038. US 100 101 104. G & S: Telecommunication services, namely, personal communication services, paging services, radio communication, telephone communication, communication by telegram, electronic transmission of documents and data via a computer terminal, rental of telecommunication apparatus, electronic transmission of mail, television broadcasting, radio broadcasting, and cellular telephone services; providing multiple-user access to a global computer information network for the transfer and dissemination of information in the fields of clothing rental, maintenance of computer software, rest homes, retirement homes, tourist homes, butler services, manicuring, massage, emergency medical assistance, opticians' services, consultancy in the field of computer hardware, vocational guidance, psychological testing, pharmacy, portrait photography, art photography, aerial

photography, photographic reporting, nurseries and day care centers, psychological consultation, psychological counseling, research and development for new products for others, news syndication reporting, sanitariums, health care, fashion styling, language translation, sorting of waste and recyclable material

IC 042. US 100 101. G & S: Scientific research, industrial research, namely, in the field of manufacture planning, computer programming for others, architectural design for others, graphic art designing, architectural consultation, scientific consultation and research in the field of environmental remediation and protection of water via water analysis and water quality control services; quality control for others; research in cosmetic product manufacturing, interior decorating, industrial design, dress design, packaging design for others, computer software design for others; engineering, providing meteorological information, rental of computer software

| | |
|---|---|
| Mark Drawing Code | (2) DESIGN ONLY |
| Design Search Code | 26.09.02 - Plain single line squares; Squares, plain single line<br>26.09.14 - Squares, three or more; Three or more squares<br>26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s)<br>26.17.04 - Bands, vertical; Bars, vertical; Lines, vertical; Vertical line(s), band(s) or bar(s)<br>26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal<br>26.19.04 - Cubes (geometric) |
| Serial Number | 79195742 |
| Filing Date | April 11, 2016 |
| Current Basis | 66A |
| Original Filing Basis | 66A |
| Published for Opposition | October 24, 2017 |
| Registration Number | 5372063 |
| International Registration Number | 1318065 |
| Registration Date | January 9, 2018 |
| Owner | (REGISTRANT) Rubik's Brand Limited Private Limited Company UNITED KINGDOM 7 Lambton Place London W11 2SH UNITED KINGDOM |
| Attorney of Record | Roberto Ledesma |
| Priority Date | March 30, 2016 |
| Prior Registrations | 4911263;4911335;4920159 |
| Description of Mark | Color is not claimed as a feature of the mark. The mark consists of a stylized cube displaying three sides; each side having nine equal squares, shown three by three. |
| Type of Mark | TRADEMARK. SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

U.S. Trademark Registration No.

**1,242,974**

Trademark Electronic Search System (TESS)

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu May 10 04:51:03 EDT 2018*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: | OR Jump | to record: | **Record 9 out of 9**

TSDR | ASSIGN Status | TTAB Status | ( *Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | RUBIK'S CUBE |
| **Goods and Services** | IC 028. US 022. G & S: Puzzles. FIRST USE: 19800318. FIRST USE IN COMMERCE: 19800318 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73261351 |
| **Filing Date** | May 8, 1980 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 13, 1981 |
| **Registration Number** | 1242974 |
| **Registration Date** | June 21, 1983 |
| **Owner** | (REGISTRANT) Ideal Toy Corporation CORPORATION DELAWARE 184-10 Jamaica Ave. Hollis NEW YORK 11423 |
| | (LAST LISTED OWNER) RUBIK'S BRAND LTD. CORPORATION UNITED KINGDOM 7 LAMBTON PLACE LONDON UNITED KINGDOM |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Mark I. Peroff |
| **Disclaimer** | No claim is made to the exclusive right to use "Cube", apart from the mark as shown. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20130509. |
| **Renewal** | 2ND RENEWAL 20130509 |
| **Live/Dead Indicator** | LIVE |

5/10/2018                                    Trademark Electronic Search System (TESS)

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY